UNITED STATES of America,

v.

Pablo Andres CASTRO

Pablo Castro, Appellant.

No. 01–2540.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit LAR
34.1(a) April 10, 2003.

Decided April 23, 2003.

Before: BARRY and ROSENN, Circuit
Judges, and POLLAK,* District Judge.

OPINION OF THE COURT

ROSENN, Circuit Judge.

This appeal challenges the sentence of
the defendant who pled guilty to kidnap-
ing. In August, 2000, the defendant and
two others, Luis Carlos Balanta and Cesar
Agusto Cardona, were charged in a two-
count indictment with conspiracy to com-
mit kidnaping and with kidnaping in viola-
tion of 18 U.S.C. § 1201(a)(1) and (c). On
October 12, 2000, the defendant pled guilty
to the conspiracy count pursuant to a writ-
ten plea agreement. As part of the agree-
ment, he agreed to stipulate at sentencing
as follows: "Because a dangerous weapon
was used during the course of the kidnap-
ing, [S]pecific Offense Characteristic
§ 2A4.1(b)(3) applies. This Specific Of-
fense Characteristic results in an increase
of 2 levels." At sentencing, the defendant
argued that the two-level enhancement for
use of a dangerous weapon was inappropri-
ate and should not be applied to him.

* Honorable Louis H. Pollak, United States Dis-
trict Court for the Eastern District of Pennsyl-
vania, Sitting by Designation.

The District Court specifically found that the defendant had not reserved his right to challenge the stipulation at the time of his sentence. The weapons enhancement was accordingly included in Castro's sentence. Castro now brings a direct appeal[1] challenging *inter alia* the sentence enhancement and claims his counsel was ineffective. We affirm.

## I.

Defendant Castro conspired with three other men—Balanta, Cardona, and Jason Montoya—to kidnap a drug dealer named Nelson Rondon to recoup money Rondon owed Balanta. On July 18, 2000, Castro and his co-conspirators drove from Queens, New York to Elizabeth, New Jersey to kidnap Rondon. During the ride, Castro told his co-conspirators about two weapons they were going to use to intimidate Rondon. At approximately 7:00 a.m., Castro and Montoya forcibly abducted Rondon in front of his house in Elizabeth. Rondon stated that he was hit twice with a gun during the abduction, once in the back of the head and once in the lower back. Castro and his partners in crime held Rondon captive for several days and took him across state lines on several occasions.

On July 21, 2000, the conspirators returned to Elizabeth in a Dodge Caravan with Rondon in the back seat. A brown bag that contained a large frame automatic weapon and a .38 caliber rifle were also in the minivan. The conspirators were arrested as they waited for the ransom money to be delivered. After receiving his Miranda warnings, Castro confessed to the kidnaping and said two of his co-conspirators carried weapons in furtherance of the kidnaping.

■ Castro now contends that he was not aware of any weapons that were used to abduct Rondon until July 21. Castro may not now renege on the stipulations that were part and parcel of his plea agreement. Castro also argues that the enhancement is improper because he never personally possessed, used, or displayed a gun against Rondon. However, his personal use of a gun is irrelevant because the government could prove that Castro's co-conspirators possessed a gun in connection with the offense and Castro was aware of it. All that is required for a sentence enhancement is that a dangerous weapon be used and that its uses be reasonably foreseeable acts or activities. *See* U.S.S.G. §§ 1B1.3(a)(1)(B), 2A4.1(b)(3).

■ Even without Castro's stipulation, the District Court's conclusion that a gun was used was not clearly erroneous. *See United States v. Veksler,* 62 F.3d 544, 550 (3d Cir.1995). In addition to Castro's stipulation, there was sufficient evidence for the District Court to conclude that a gun was used. The Probation Office concluded that Castro had used a dangerous weapon during the commission of a kidnaping. Thus, it recommended a two-level upward adjustment. U.S.S.G. § 2A4.1(b)(3). Castro now contends that he was unaware of any weapons that were used to abduct Rondon. En route to Rondon's residence, Castro told Cardona about the two weapons they were going to use to intimidate Rondon. Furthermore, Rondon stated that he was hit in the back of the neck and the lower back with guns. Castro admitted he was present at the abduction on July 18. Thus, it is not plausible that Castro was unaware of any weapons until July 21.

---

1. The District Court had subject matter jurisdiction pursuant to 18 U.S.C. § 3231. The judgment was a final order for the purposes of 28 U.S.C. § 1291 and defendant had a right to appeal under 18 U.S.C. § 3742(a).

A two-level increase is appropriate if a dangerous weapon is used. *See* U.S.S.G. § 2A4.1(b)(3). "Used" means "discharged or otherwise used." *See United States v. Gaytan,* 74 F.3d 545, 559 (5th Cir.1996), *cert. denied,* 519 U.S. 821, 117 S.Ct. 77, 136 L.Ed.2d 36 (1996). "Otherwise used" means that the conduct "did not amount to the discharge of a firearm but was more than brandishing, displaying, or possessing a firearm or other dangerous weapon." *Id.* (*citing* U.S.S.G. § 1B1.1, comment n.1(f)). Castro implausibly argues that the guns were not "otherwise used." This argument is without merit. Rondon stated that he was hit with the guns. Striking a victim with a gun is more than brandishing, displaying, or possessing a firearm.

## II.

Castro's claim of ineffective assistance of counsel was not raised below or decided by the District Court. Generally, a claim for ineffective assistance of counsel may not be raised on direct appeal.[2] Here, the factual record is not well enough established to resolve this question on direct appeal. Therefore, we decline to entertain this aspect of Castro's appeal. *See United States v. Haywood,* 155 F.3d 674, 678 (3d Cir.1998).

## III.

The District Court's judgment of conviction and sentence of May 18, 2001, is hereby affirmed.

---

**2.** There is a narrow exception to the rule that defendants cannot attack the effectiveness of counsel on direct appeal where the record is sufficient to allow a determination by the Court of Appeals. *See United States v. Headley,* 923 F.2d 1079, 1083 (3d Cir.1991). However, this exception does not apply to Castro's claim.